Timothy Edward HOLZ, Petitioner–
Appellant,

v.

Charles A. DANIELS, Warden,
Respondent–Appellee.

No. 13–1518.

United States Court of Appeals,
Tenth Circuit.

Jan. 29, 2014.

Timothy Edward Holz, Florence, CO,
pro se.

Before TYMKOVICH, ANDERSON,
and BACHARACH, Circuit Judges.

**ORDER AND JUDGMENT** [1]

ROBERT E. BACHARACH, Circuit
Judge.

Mr. Timothy Holz is a federal prisoner
who applied for a writ of habeas corpus
under 28 U.S.C. § 2241. Because Mr.
Holz was complaining about the conditions
of confinement, the magistrate judge re-
characterized the action and ordered Mr.

Holz to refile the action on a form for a
*Bivens* action. Order (D. Colo. Oct. 9,
2013) (Boland, J.), ECF No. 5; *see Bivens
v. Six Unknown Named Agents*, 403 U.S.
388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).
Mr. Holz didn't refile, and the district
judge dismissed the action without preju-
dice for failure to comply with the order.
Order (D. Colo. Nov. 15, 2013) (Babcock,
J.), ECF No. 11. This ruling led Mr. Holz
to appeal and seek leave to proceed in
forma pauperis on appeal. We affirm, but
grant the application for pauper status.

In the appeal, Mr. Holz states that he
intentionally filed the action as one for
habeas relief and did not want to sue
under *Bivens*.[2] Appellant's Opening Br. at
2, 22 (Jan. 3, 2014). We note that Mr.
Holz was apparently aware of *Bivens*, as
he had invoked *Bivens* in other litigation.
*See Holz v. Terre Haute Reg'l Hosp.*, 123
Fed.Appx. 712 (7th Cir.2005).[3] And, we
recognize that Mr. Holz might have had
legitimate reasons for preferring to litigate
the action as a suit for a writ of habeas
corpus rather than relief under *Bivens*.
For example, by litigating the action as
one for habeas relief, he was able to avoid
payment of the filing fee[4] and exhaustion

---

1. When asked whether he wants oral argu-
ment, Mr. Holz answered: "No!" Appellant's
Opening Br. at 22 (Jan. 3, 2014). In light of
this statement, we will decide the case based
on the briefs.

2. In the appeal, Mr. Holz argues that the
habeas application should have been handled
by the federal district court in Durango rather
than the one in Denver. Appellant's Opening
Br. at 2, 20, 22 (Jan. 3, 2014). But there is
only one federal district court in Colorado.
The court simply has multiple courthouses,
including two in Denver and one in Durango.
Though Mr. Holz filed the notice of appeal in
Durango, the court could assign the case to
any of its judicial officers, including those
working in one of the Denver courthouses.

3. One court has counted 45 cases filed by Mr.
Holz. *See Holz v. McFadden*, 2011 WL

2882562, at *1 (C.D.Cal. June 27, 2011) (re-
port and recommendation by magistrate
judge), *adopted*, 2011 WL 2883108 (C.D.Cal.
July 19, 2011) (order by district judge).

4. Federal law restricts eligibility for pauper
status when a prisoner has three or more civil
suits dismissed for frivolousness or failure to
state a valid claim. *See* 28 U.S.C. § 1915(g)
(2006). Mr. Holz may already have three or
more countable dismissals in federal civil
suits, or he may have wanted to avoid more
dismissals. *See Holz v. McFadden*, 2011 WL
2882562, at *1 (C.D.Cal. June 27, 2011) (re-
port and recommendation by magistrate
judge, stating that Mr. Holz has at least 14
dismissals in federal court for frivolousness or
failure to state a claim on which relief can be
granted), *adopted*, 2011 WL 2883108
(C.D.Cal. July 19, 2011) (order by district

of administrative remedies, but might not have been able to do so if he had prosecuted the action under *Bivens*.[5] Thus, we do not fault Mr. Holz for declining to file a *Bivens* complaint if he preferred to seek habeas relief. But even if Mr. Holz could legitimately have chosen to prosecute the action as he did, we could reverse only if his allegations are cognizable as habeas claims. They aren't.

A habeas action is appropriate only if Mr. Holz challenges the fact or duration of his confinement. *See McIntosh v. U.S. Parole Comm'n*, 115 F.3d 809, 811–12 (10th Cir.1997). Rather than challenge the fact or duration of his confinement, Mr. Holz complains about the conditions he has faced: denial of legal mail, a conspiracy to commit murder, deliberate indifference to his safety,[6] refusal to provide forms to initiate suit in state court, and withholding of hygiene items. Habeas Corpus Appl. at 2–3, 7–8, 10–14 (D. Colo. Oct. 3, 2013), ECF No. 1. These complaints are serious, but they are not cognizable as habeas claims. Instead, they must be brought under the civil rights laws. If Mr. Holz intends to sue the federal government, he must proceed under the Federal Tort Claims Act; if he intends to sue a federal officer, he must proceed under *Bivens*. *See Smith v. United States*, 561 F.3d 1090, 1099 (10th Cir.2009). But, he cannot invoke his complaints in a habeas petition because they involve conditions (rather than the fact or duration) of his confinement.

The distinction is evident in Mr. Holz's requests for remedies in his habeas application: incarceration in a state facility rather than a federal prison and payment for his incarceration. Habeas Corpus Appl. at 17–18 (D. Colo. Oct. 3, 2013), ECF No. 1. He has not asked for release or an order shortening his confinement. Instead, he has requested placement in a different facility and greater care for his safety. *Id.* These requests cannot be granted in a habeas action. *See Boyce v. Ashcroft*, 251 F.3d 911, 917–18 (10th Cir.) (holding that a claim seeking transfer to another prison is not cognizable in habeas corpus and that the petitioner must instead seek that type of remedy through a *Bivens* action), *vacated on other grounds*, 268 F.3d 953 (10th Cir.2001). Accordingly, we affirm the dismissal of the action.

Though we are affirming, we also conclude that Mr. Holz is entitled to proceed in forma pauperis. He has no money and could have been confused by the order to file a *Bivens* complaint when he had chosen to pursue a habeas application instead. In these circumstances, we do not question Mr. Holz's good faith in prosecuting the appeal. Thus, we will allow Mr. Holz to proceed without paying the filing fee. *See* 28 U.S.C. §§ 1915(a)(1), 1915(a)(3) (2006).

---

judge); *Holz v. McFadden*, 2010 WL 3069745, at *2 (C.D.Cal. May 21, 2010) (report and recommendation by magistrate judge) (same), *adopted*, 2010 WL 3069740 (C.D.Cal. Aug. 5, 2010) (order by district judge). Or, he may have wanted to avoid the district court's filing fee for *Bivens* actions because habeas actions were cheaper. *See* 28 U.S.C. § 1914(a) ($5 filing fee for habeas actions and $350 for other actions); *see also* Order at 3 (D. Colo. Oct. 9, 2013) (Boland, J.), ECF No. 5 (stating that if Mr. Holz did not seek pauper status, he

would owe a $350 filing fee and a $50 administrative fee).

**5.** *See* 28 U.S.C. § 1915(b)(2) (2006); 42 U.S.C. § 1997e(a) (2006).

**6.** In his application for habeas relief, Mr. Holz acknowledges that he could not "raise an Eighth Amend. violation in a writ of habeas corpus such as this." Habeas Corpus Appl. at 13 (D. Colo. Oct. 3, 2013), ECF No. 1.